# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

In re: DURACO PRODUCTS, INC.      §   Case No. 08-31353

§

§

Debtor(s)      §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

EUGENE CRANE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $97.35         Assets Exempt: N/A
*(without deducting any secured claims)*

Total Distribution to Claimants: $1,540,206.53     Claims Discharged
                              Without Payment: N/A

Total Expenses of Administration: $817,133.26

3) Total gross receipts of $ 2,357,339.79 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $2,357,339.79 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $12,776,936.39 | $2,286,090.48 | $1,758,182.65 | $1,540,206.53 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 402,780.06 | 817,133.26 | 817,133.26 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 892,196.83 | 892,196.83 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 469,906.70 | 2,766,173.93 | 2,766,173.93 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 7,064,804.00 | 19,085,779.27 | 19,058,451.25 | 0.00 |
| **TOTAL DISBURSEMENTS** | $20,311,647.09 | $25,433,020.57 | $25,292,137.92 | $2,357,339.79 |

4) This case was originally filed under Chapter 11 on November 18, 2008 and it was converted to Chapter 7 on February 17, 2010. The case was pending for 33 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 11/20/2012          By: /s/EUGENE CRANE
                                          Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Sears Stock | 1229-000 | 21,082.98 |
| Machinery, fixtures and business equipment | 1129-000 | 2,265,000.00 |
| Sale of Goodwill Assets | 1229-000 | 56,000.00 |
| Pallets | 1229-000 | 1,200.00 |
| Offsite Molds | 1129-000 | 2,500.00 |
| Visa Check/Master Money Antitrust Litigation | 1249-000 | 1.60 |
| Garden products/Inventory | 1129-000 | 32.45 |
| Chase Bank Accounts | 1229-000 | 5,355.05 |
| American United Bank Account | 1129-000 | 237.63 |
| Junk Trailers | 1229-000 | 2,000.00 |
| Non-estate receipts:prior tax request fee refund | 1280-002 | 228.00 |
| Non-Estate Receipts:Refund of Retainer | 1280-000 | 3,050.00 |
| Interest Income | 1270-000 | 652.08 |
| **TOTAL GROSS RECEIPTS** | | $2,357,339.79 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 57 | Bayone Urethane Systems, LLC | 4210-000 | 336,254.81 | 170,802.11 | 146,000.00 | 146,000.00 |
| 173 | Welch Packaging Chicago Inc | 4210-000 | 398,517.08 | 432,567.06 | 7,500.00 | 7,500.00 |
| 179 | Crown Credit Company | 4210-000 | 42,164.50 | 83,038.66 | 5,000.00 | 5,000.00 |
| 260 | Bibby Financial Services (Midwest) Inc | 4210-000 | N/A | 679,682.65 | 679,682.65 | 461,706.53 |
| NONE | Franklin Capital Corporation | 4210-000 | 12,000,000.00 | 625,000.00 | 625,000.00 | 625,000.00 |
| NOTFILED | JP Morgan Chase Bank successor Chase Eqmt Finance | 4210-000 | N/A | 290,000.00 | 290,000.00 | 290,000.00 |
| NOTFILED | BLN Capital Funding, LLC | 4210-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| **TOTAL SECURED CLAIMS** | | | $12,776,936.39 | $2,286,090.48 | $1,758,182.65 | $1,540,206.53 |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| EUGENE CRANE | 2100-000 | N/A | 92,763.35 | 92,763.35 | 92,763.35 |
| Crane, Heyman, Simon, Welch & Clar | 3110-000 | N/A | 115,838.00 | 115,191.20 | 115,191.20 |
| Crane, Heyman, Simon, Welch & Clar | 3120-000 | N/A | 4,337.37 | 4,337.37 | 4,337.37 |
| Popowcer Katten, Ltd. | 3410-000 | N/A | 10,639.50 | 10,639.50 | 10,639.50 |
| Popowcer Katten, Ltd. | 3420-000 | N/A | 16.80 | 16.80 | 16.80 |
| United States Trustee | 2950-000 | N/A | 9,750.00 | 9,750.00 | 9,750.00 |
| STAG III Streamwood, LLC | 2410-000 | N/A | 0.00 | 415,000.00 | 415,000.00 |
| Meadoworks, LLC | 3620-000 | N/A | 40,000.00 | 40,000.00 | 40,000.00 |
| Miller Advertising Agency, Inc. | 2990-000 | N/A | 1,943.20 | 1,943.20 | 1,943.20 |
| Toomey Reporting, Inc. | 3991-000 | N/A | 351.80 | 351.80 | 351.80 |
| Groot Industries, Inc. | 2420-000 | N/A | 1,069.38 | 1,069.38 | 1,069.38 |
| Toomey Reporting, Inc. | 3991-000 | N/A | 281.40 | 281.40 | 281.40 |
| Branford Auctions LLC | 3610-000 | N/A | 54,000.00 | 54,000.00 | 54,000.00 |
| R3 Environmental Management, Inc. | 2420-000 | N/A | 14,975.00 | 14,975.00 | 14,975.00 |
| McCorkle Court Reporters, Inc. | 3991-000 | N/A | 286.70 | 286.70 | 286.70 |
| Groot Industries, Inc. | 2420-000 | N/A | 13,653.84 | 13,653.84 | 13,653.84 |
| J.F. Ahern Company | 2420-000 | N/A | 747.62 | 747.62 | 747.62 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Groot Industries, Inc. | 2420-000 | N/A | 543.02 | 543.02 | 543.02 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 645.29 | 645.29 | 645.29 |
| R3 Environmental Management, Inc. | 2420-000 | N/A | 3,175.00 | 3,175.00 | 3,175.00 |
| United States Treasury | 2810-000 | N/A | 114.00 | 114.00 | 114.00 |
| American Auction Associates, Inc. | 3610-000 | N/A | 20,540.00 | 20,540.00 | 20,540.00 |
| United States Treasury | 2810-000 | N/A | 114.00 | 114.00 | 114.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 50.26 | 50.26 | 50.26 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,182.31 | 1,182.31 | 1,182.31 |
| United States Treasury | 2810-000 | N/A | 114.00 | 114.00 | 114.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 74.18 | 74.18 | 74.18 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,691.76 | 1,691.76 | 1,691.76 |
| The Bank of New York Mellon | 2600-000 | N/A | 65.30 | 65.30 | 65.30 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,536.16 | 1,536.16 | 1,536.16 |
| The Bank of New York Mellon | 2600-000 | N/A | 62.99 | 62.99 | 62.99 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,482.01 | 1,482.01 | 1,482.01 |
| The Bank of New York Mellon | 2600-000 | N/A | 69.37 | 69.37 | 69.37 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,632.28 | 1,632.28 | 1,632.28 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,389.75 | 1,389.75 | 1,389.75 |
| The Bank of New York Mellon | 2600-000 | N/A | 64.89 | 64.89 | 64.89 |
| The Bank of New York Mellon | 2600-000 | N/A | 68.90 | 68.90 | 68.90 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,184.08 | 1,184.08 | 1,184.08 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 465.82 | 465.82 | 465.82 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,036.40 | 1,036.40 | 1,036.40 |
| The Bank of New York Mellon | 2600-000 | N/A | 34.15 | 34.15 | 34.15 |
| The Bank of New York Mellon | 2600-000 | N/A | 62.29 | 62.29 | 62.29 |
| The Bank of New York Mellon | 2600-000 | N/A | 64.31 | 64.31 | 64.31 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,024.51 | 1,024.51 | 1,024.51 |
| The Bank of New York Mellon | 2600-000 | N/A | 80.76 | 80.76 | 80.76 |
| The Bank of New York Mellon | 2600-000 | N/A | 77.90 | 77.90 | 77.90 |
| The Bank of New York Mellon | 2600-000 | N/A | 62.04 | 62.04 | 62.04 |
| The Bank of New York Mellon | 2600-000 | N/A | 988.34 | 988.34 | 988.34 |
| The Bank of New York Mellon | 2600-000 | N/A | 70.47 | 70.47 | 70.47 |
| The Bank of New York Mellon | 2600-000 | N/A | 88.49 | 88.49 | 88.49 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,122.56 | 1,122.56 | 1,122.56 |

**UST Form 101-7-TDR (10/1/2010)**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| The Bank of New York Mellon | 2600-000 | N/A | 984.15 | 984.15 | 984.15 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 77.58 | 77.58 | 77.58 |
| The Bank of New York Mellon | 2600-000 | N/A | 61.78 | 61.78 | 61.78 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $402,780.06 | $817,133.26 | $817,133.26 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Michael Lynch | 6990-000 | N/A | 323,000.00 | 323,000.00 | 0.00 |
| JP Morgan Chase Bank successor Chase Eqmt Finance | 6990-000 | N/A | 569,196.83 | 569,196.83 | 0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $892,196.83 | $892,196.83 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2P | Internal Revenue Service | 5800-000 | 410,806.14 | 799,649.26 | 799,649.26 | 0.00 |
| 17 | Jose V Delgado Jr | 5800-000 | 0.00 | 8,300.00 | 8,300.00 | 0.00 |
| 18 -2 | Maria D Camacho | 5800-000 | 0.00 | 3,813.60 | 3,813.60 | 0.00 |
| 19 | Victor Mordles | 5800-000 | N/A | 3,542.40 | 3,542.40 | 0.00 |
| 20 | Susan A Podraza | 5800-000 | 0.00 | 2,586.88 | 2,586.88 | 0.00 |
| 21 | Arthur H Kay | 5800-000 | 0.00 | 9,158.40 | 9,158.40 | 0.00 |
| 22 | Roger L Ax | 5800-000 | N/A | 5,127.98 | 5,127.98 | 0.00 |
| 23 | Leon Wasniewski | 5800-000 | 0.00 | 8,594.95 | 8,594.95 | 0.00 |
| 24 | Fatme Balboa | 5800-000 | 0.00 | 13,500.98 | 13,500.98 | 0.00 |
| 25 | Michael R Moco,ey | 5800-000 | N/A | 328.00 | 328.00 | 0.00 |
| 28 | Terry Lee Schwartz | 5800-000 | N/A | 621.60 | 621.60 | 0.00 |
| 30 | Mitchell Powers | 5800-000 | N/A | 212.96 | 212.96 | 0.00 |
| 35 | Sixto Reyna | 5800-000 | 0.00 | 15,507.23 | 15,507.23 | 0.00 |
| 36 | Nelda S Reyna | 5800-000 | 0.00 | 16,193.91 | 16,193.91 | 0.00 |
| 37 | Audelia G Sanchez | 5800-000 | N/A | 34,142.06 | 34,142.06 | 0.00 |
| 38 | Kenneth P Champagne | 5800-000 | N/A | 644.40 | | 0.00 |

| 39 | Richard A Prondzinski | 5800-000 | N/A | | 4,332.00 | 4,332.00 | 0.00 |
|----|----|----|----|----|----|----|----|
| 40 -2 | Howard B Walker | 5800-000 | N/A | | 8,196.60 | 8,196.60 | 0.00 |
| 45 | Victor Mordles | 5800-000 | N/A | | 5,542.40 | 5,542.40 | 0.00 |
| 46 | Jose V Delgado Jr | 5800-000 | N/A | | 2,907.40 | 2,907.40 | 0.00 |
| 47 | Mitchell Powers | 5800-000 | N/A | | 212.96 | 212.96 | 0.00 |
| 48 | Terry Lee Schwartz | 5800-000 | N/A | | 621.60 | 621.60 | 0.00 |
| 52 | Hermie Marvel | 5800-000 | N/A | | 2,220.00 | 2,220.00 | 0.00 |
| 54P-3 | Illinois Dept. Of Revenue | 5800-000 | N/A | | 108,913.36 | 108,913.36 | 0.00 |
| 55 | Dorothy A Raveling | 5800-000 | N/A | | 1,210.72 | 1,210.72 | 0.00 |
| 60 | Margaret A Lordan | 5800-000 | N/A | | 128.88 | 128.88 | 0.00 |
| 61 -2 | Margaret A Lordan | 5800-000 | N/A | | 6,026.44 | 6,026.44 | 0.00 |
| 62 -3 | Charmaine R Schallmo | 5800-000 | | 0.00 | 4,927.56 | 4,927.56 | 0.00 |
| 71 | Mei OI Woo | 5800-000 | N/A | | 1,062.60 | 1,062.60 | 0.00 |
| 72 -2 | Hung Viet Nguyen | 5800-000 | | 0.00 | 2,317.84 | 2,317.84 | 0.00 |
| 74 | Gayle R Proctor | 5800-000 | N/A | | 2,013.76 | 2,013.76 | 0.00 |
| 75 | Yee Man Yu | 5800-000 | N/A | | 914.32 | 914.32 | 0.00 |
| 80 | OHIO DEPARTMENT OF TAXATION | 5800-000 | N/A | | 285.11 | 285.11 | 0.00 |
| 82 | Edmond M Nagle | 5800-000 | N/A | | 4,204.96 | 4,204.96 | 0.00 |
| 84 | Mukesh R Bhatia | 5800-000 | N/A | | 3,790.38 | 3,790.38 | 0.00 |
| 87 -2 | State of Michigan, Department of Treasury | 5800-000 | N/A | | 166,558.69 | 166,558.69 | 0.00 |
| 95 -3 | Illinois Dept. Of Revenue | 5800-000 | N/A | | 64,713.48 | 64,713.48 | 0.00 |
| 105 | Jose V Delgado Jr | 5800-000 | N/A | | 2,907.21 | 2,907.21 | 0.00 |
| 117 | Victor Mordles | 5800-000 | N/A | | 5,542.40 | 5,542.40 | 0.00 |
| 120P | Illinois Department of Employment Security | 5800-000 | 10,950.00 | | 126,106.98 | 126,106.98 | 0.00 |
| 121P | Illinois Department of Employment Security | 5800-000 | N/A | | 779.04 | 779.04 | 0.00 |
| 128 | Lidia G Bribiesca | 5800-000 | | 0.00 | 2,564.00 | 2,564.00 | 0.00 |
| 129 | Mark A Keyes | 5800-000 | | 0.00 | 2,051.00 | 2,051.00 | 0.00 |
| 130 | Mark S Nagel | 5800-000 | | 0.00 | 2,838.00 | 2,838.00 | 0.00 |
| 141 | Kim Bronke | 5800-000 | | 0.00 | 10,193.82 | 10,193.82 | 0.00 |
| 154 | Arthur H Kay | 5800-000 | N/A | | 9,158.40 | 9,158.40 | 0.00 |
| 156 | Gayle R Proctor | 5800-000 | N/A | | 2,013.76 | 2,013.76 | 0.00 |
| 158 | Patricia Seidl | 5800-000 | N/A | | 1,952.00 | 1,952.00 | 0.00 |
| 160 | Rudolph Seidl | 5800-000 | | 0.00 | 2,223.00 | 2,223.00 | 0.00 |
| 162 | Kenneth Socki | 5800-000 | N/A | | 5,600.50 | 5,600.50 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 167 | Lesley Baseley | 5800-000 | N/A | 5,709.48 | 5,709.48 | 0.00 |
|---|---|---|---|---|---|---|
| 178 | RMG Inc | 5800-000 | 5,699.55 | 8,078.37 | 8,078.37 | 0.00 |
| 188 | Southwest Regional Reps Inc | 5800-000 | 29,909.04 | 10,950.00 | 10,950.00 | 0.00 |
| 191 | Maria P Garza | 5800-000 | N/A | 1,562.82 | 1,562.82 | 0.00 |
| 204 | Donna Magnuson | 5800-000 | 12,541.97 | 12,835.84 | 12,835.84 | 0.00 |
| 205P | Agata Tomas | 5800-000 | N/A | 1,684.80 | 1,684.80 | 0.00 |
| 207 | Maribel Jimenez | 5800-000 | N/A | 2,520.00 | 2,520.00 | 0.00 |
| 208 | Maria Vasquez | 5800-000 | N/A | 2,201.08 | 2,201.08 | 0.00 |
| 209 | Irma M. Rodriguez | 5800-000 | 0.00 | 5,172.76 | 5,172.76 | 0.00 |
| 211P | Illinois Department of Employment Security | 5800-000 | N/A | 329,196.49 | 329,196.49 | 0.00 |
| 212 | Patricia Seidl | 5800-000 | N/A | 1,952.00 | 1,952.00 | 0.00 |
| 213 | Jose V Delgado Jr | 5800-000 | N/A | 2,907.04 | 2,907.04 | 0.00 |
| 214 | Rudolph Seidl | 5800-000 | N/A | 2,223.00 | 2,223.00 | 0.00 |
| 221 | Hermie Marvel | 5800-000 | N/A | 1,776.00 | 1,776.00 | 0.00 |
| 225 | Asquith Corporation | 5800-000 | N/A | 1,528.47 | 1,528.47 | 0.00 |
| 226P | Patrick, Carl | 5800-000 | N/A | 11,725.00 | 11,725.00 | 0.00 |
| 229 | Victor Mordles | 5800-000 | N/A | 3,542.40 | 3,542.40 | 0.00 |
| 234 | Victor Morales | 5800-000 | N/A | 2,565.84 | 2,565.84 | 0.00 |
| 235 | Lidia G Bribiesca | 5800-000 | N/A | 2,564.00 | 2,564.00 | 0.00 |
| 236 | Mark A Keyes | 5800-000 | N/A | 2,051.00 | 2,051.00 | 0.00 |
| 239 | Audelia G Sanchez | 5800-000 | N/A | 23,042.06 | 23,042.06 | 0.00 |
| 240 | Michael R. Moloney | 5800-000 | N/A | 735.05 | 735.05 | 0.00 |
| 243 | Nelda S Reyna | 5800-000 | N/A | 7,928.80 | 7,928.80 | 0.00 |
| 244 | Terry Lee Schwartz | 5800-000 | N/A | 621.60 | 621.60 | 0.00 |
| 245 | Mitchell Powers | 5800-000 | N/A | 212.96 | 212.96 | 0.00 |
| 246 | Edmond M Nagle | 5800-000 | N/A | 4,204.96 | 4,204.96 | 0.00 |
| 251 | WILLIAM E MOORE | 5800-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 253 | Mei OI Woo | 5800-000 | N/A | 1,065.60 | 1,065.60 | 0.00 |
| 254 | Terry L Schwartz | 5800-000 | N/A | 621.60 | 621.60 | 0.00 |
| 255 | Mitchell Powers | 5800-000 | N/A | 212.96 | 212.96 | 0.00 |
| 256P | Dorothy A Raveling | 5800-000 | 0.00 | 1,210.72 | 1,210.72 | 0.00 |
| 259 | Arthur H Kay | 5800-000 | N/A | 9,158.70 | 9,158.70 | 0.00 |
| 263 | Indiana Dept of Workforce Development | 5800-000 | N/A | 7,407.49 | 7,407.49 | 0.00 |
| 266P | Internal Revenue Service | 5800-000 | N/A | 800,049.26 | 800,049.26 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Angeles, Phillip C. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Arteaga, Maria | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Athanaxay, Thavisanh | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Colin, Camilo | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cotte Alicia | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dzubin, Donald E. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Fernandez, Miguel | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Garcia, Eva | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Garcia, Ruben | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gomez, Virginia | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gonzalez, Maria | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Johnson, Gwendolyn | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jones, David P. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lorence, Arthur | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Luna, Ruby | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lynn, Lorraine T. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Martin, Curtis L. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Martinez, Aurora S. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Mathouchanh, Sisuvan | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Mendoza, Guadalupe | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ocampo, Simon | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Patel, Narendra G. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Perez, Jorge | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Porter, Kelly R. | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Prondzinski, Rick | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ramirez, Ana | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ritchey, Dave | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Rodriguez, Juan | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sanchez, Aracella | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Silva, Karina | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Soto, Sandy | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Tobolt, Mike | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Truong, Thanh | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Webb, Eddie | 5200-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| TOTAL PRIORITY UNSECURED CLAIMS | $469,906.70 | $2,766,173.93 | $2,766,173.93 | $0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Matson Integrated Logistics | 7100-000 | 167,410.45 | 170,347.50 | 170,347.50 | 0.00 |
| 2U | Internal Revenue Service | 7100-000 | N/A | 15,833.01 | 15,833.01 | 0.00 |
| 3 | Alliance Staffing, Inc. | 7100-000 | 90,393.94 | 181,395.81 | 181,395.81 | 0.00 |
| 4 | Warehouse Direct, Inc. | 7100-000 | 5,057.75 | 7,845.97 | 7,845.97 | 0.00 |
| 5 | Averitt Express Inc | 7100-000 | 1,017.95 | 8,629.53 | 8,629.53 | 0.00 |
| 6 | TIN Inc dba Temple-inland | 7100-000 | N/A | 31,051.39 | 31,051.39 | 0.00 |
| 7 | CDW Corporation | 7100-000 | 6,544.60 | 6,544.60 | 6,544.60 | 0.00 |
| 8 | Conocophillips Company | 7100-000 | 391,207.00 | 341,207.00 | 341,207.00 | 0.00 |
| 9 | Con-Way Freight Inc | 7100-000 | 9,310.00 | 8,199.59 | 8,199.59 | 0.00 |
| 10 | Ineos Olefins & Polymers USA | 7100-000 | N/A | 94,436.50 | 94,436.50 | 0.00 |
| 11 | KHL Engineered Packaging | 7100-000 | 1,889.44 | 1,889.44 | 1,889.44 | 0.00 |
| 12 | Delta Industries Int'l Inc. | 7100-000 | 20,922.36 | 24,662.47 | 24,662.47 | 0.00 |
| 13 | W W Grainger Inc | 7100-000 | 1,299.69 | 1,299.69 | 1,299.69 | 0.00 |
| 14 | Schneider National Inc. | 7100-000 | 16,226.92 | 18,064.91 | 18,064.91 | 0.00 |
| 15 | R K Schaff Assocates Inc | 7100-000 | unknown | 11,912.50 | 11,912.50 | 0.00 |
| 16 | Central Freight Lines Inc | 7100-000 | 44,751.01 | 268,987.28 | 268,987.28 | 0.00 |
| 26 | Advance Payroll Funding, LTD | 7100-000 | N/A | 227,933.75 | 227,933.75 | 0.00 |
| 27 | ComEd Co | 7100-000 | 53,824.94 | 43,056.23 | 43,056.23 | 0.00 |
| 29 | Matilde Ledesma | 7100-000 | N/A | 261.75 | 261.75 | 0.00 |
| 31 | Garden Sales Assoc Inc | 7100-000 | 1,612.50 | 6,181.47 | 6,181.47 | 0.00 |
| 32 | Shannon Industrial Corp | 7100-000 | 362,138.54 | 362,138.54 | 362,138.54 | 0.00 |
| 33 | The Insurance Co. of the State of Pennsylvania | 7100-000 | N/A | 149,459.68 | 149,459.68 | 0.00 |
| 34 | Pitney Bowes Inc | 7100-000 | 3,724.21 | 24,939.60 | 24,939.60 | 0.00 |
| 41 | Euler Hermes ACI Assignee | 7100-000 | N/A | 186,028.57 | 186,028.57 | 0.00 |
| 42 | Pallets Inc | 7100-000 | 11,020.00 | 11,220.00 | 11,220.00 | 0.00 |
| 43 | Bearing Headquarters Co | 7100-000 | N/A | 643.40 | 643.40 | 0.00 |
| 44 | A Federated Corporation | 7100-000 | N/A | 98,138.50 | 98,138.50 | 0.00 |
| 49 | Cyclone One Inc | 7100-000 | N/A | 8,385.60 | 8,385.60 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 50 | The Beek Company | 7100-000 | N/A | 74,330.00 | 74,330.00 | 0.00 |
| 51 | JWB Cleaning Contractors Inc | 7100-000 | 3,428.31 | 3,767.00 | 3,767.00 | 0.00 |
| 53 | OfficeMax | 7100-000 | 1,801.88 | 1,801.88 | 1,801.88 | 0.00 |
| 54U-3 | Illinois Dept. Of Revenue | 7100-000 | N/A | 6,508.36 | 6,508.36 | 0.00 |
| 56 | Euler Hermes ACI Assignee of | 7100-000 | N/A | 181,395.81 | 181,395.81 | 0.00 |
| 58 -2 | Plaspros, Inc. | 7100-000 | 73,648.36 | 117,587.72 | 117,587.72 | 0.00 |
| 59 -2 | Heath Corporation | 7100-000 | N/A | 13,258.63 | 13,258.63 | 0.00 |
| 63 | Elmora Sales Company | 7100-000 | 8,089.45 | 11,179.98 | 11,179.98 | 0.00 |
| 64 | Euler Hermes ACI Assignee | 7100-000 | N/A | 388,793.89 | 388,793.89 | 0.00 |
| 65 | Fisher/Unitech inc | 7100-000 | N/A | 6,517.46 | 6,517.46 | 0.00 |
| 66 | Heritage Crystal Clean, LLC | 7100-000 | 240.00 | 14,258.68 | 14,258.68 | 0.00 |
| 67 -2 | JP Morgan Chase Bank successor Chase Eqmt Finance | 7100-000 | 294,038.11 | 509,022.45 | 509,022.45 | 0.00 |
| 68 | Aerotek Inc | 7100-000 | 40,878.23 | 40,165.27 | 40,165.27 | 0.00 |
| 69 | YRC, Inc f/k/a Roadway Express Inc | 7100-000 | N/A | 78,884.76 | 78,884.76 | 0.00 |
| 70 | USF Holland Inc | 7100-000 | 109,130.08 | 196,012.27 | 196,012.27 | 0.00 |
| 73 | STAG III Streamwood, LLC | 7100-000 | N/A | 5,784,718.39 | 5,784,718.39 | 0.00 |
| 76 -2 | The Insurance Co of the State | 7100-000 | N/A | 852,962.62 | 852,962.62 | 0.00 |
| 77 | Waste Management | 7100-000 | 6,320.71 | 6,826.25 | 6,826.25 | 0.00 |
| 78 | Roadrunner Transportation Services | 7100-000 | 96,094.76 | 48,000.96 | 48,000.96 | 0.00 |
| 79 | Unisource World Wide | 7100-000 | 4,021.24 | 4,021.24 | 4,021.24 | 0.00 |
| 81 | Poly-Flex Inc | 7100-000 | 22,662.80 | 23,564.54 | 23,564.54 | 0.00 |
| 83 -2 | Duraco Products, Inc. Employee Health Benefit Plan | 7100-000 | N/A | 288,315.44 | 288,315.44 | 0.00 |
| 85 | Alisa Angel | 7100-000 | N/A | 9,171.27 | 9,171.27 | 0.00 |
| 86 | Transparent Container Co., Inc. | 7100-000 | 42,000.00 | 51,926.69 | 51,926.69 | 0.00 |
| 88 -2 | State of Michigan, Department of Treasury | 7100-000 | N/A | 37,646.63 | 37,646.63 | 0.00 |
| 89 | Exel Transportation Services Inc | 7100-000 | 3,009.00 | 54,979.34 | 54,979.34 | 0.00 |
| 90 | FedEx Freight East | 7100-000 | 78,133.31 | 389.64 | 389.64 | 0.00 |
| 91 | Banner Solutions Inc | 7100-000 | 6,574.96 | 22,860.00 | 22,860.00 | 0.00 |
| 92 | YRC Inc successor-in-interest | 7100-000 | 4,286.22 | 5,097.23 | 5,097.23 | 0.00 |
| 93 | GT Products Inc | 7100-000 | N/A | 5,550.00 | 5,550.00 | 0.00 |
| 94 | Englewood Electric Supply | 7100-000 | 1,836.78 | 1,207.46 | 1,207.46 | 0.00 |
| 96 | New Chicago State Currency Exchange, Inc. | 7100-000 | N/A | 1,771.40 | 1,771.40 | 0.00 |
| 97 | Graphics 2000 Inc | 7100-000 | 500.00 | 5,455.10 | 5,455.10 | 0.00 |
| 98 | Phoenix International Freight | 7100-000 | 8,665.32 | 9,260.13 | 9,260.13 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 99 -2 | P.M. Mold Company, Inc. | 7100-000 | 50,666.66 | 78,625.57 | 78,625.57 | 0.00 |
| 100 | L D L Transfer Inc | 7100-000 | 18,828.40 | 20,026.09 | 20,026.09 | 0.00 |
| 101 | Admiral Environmental Services Inc | 7100-000 | 2,682.00 | 2,682.00 | 2,682.00 | 0.00 |
| 102 | Asquith Corporation | 7100-000 | 1,044.74 | 1,528.47 | 1,528.47 | 0.00 |
| 103 | Fox Valley Fire & Safety | 7100-000 | 322.50 | 4,231.91 | 4,231.91 | 0.00 |
| 104 | Perfection Servo Hydraulics Inc | 7100-000 | 4,752.00 | 4,752.00 | 4,752.00 | 0.00 |
| 106 | BMC Solution Inc | 7100-000 | 14,492.10 | 19,517.66 | 19,517.66 | 0.00 |
| 107 | L D L Transfer Inc | 7100-000 | N/A | 20,026.09 | 20,026.09 | 0.00 |
| 108 | WCP-Fern Exposition Services | 7100-000 | N/A | 967.46 | 967.46 | 0.00 |
| 109 | Polsinelli Shughart PC | 7100-000 | 81,025.80 | 111,171.11 | 111,171.11 | 0.00 |
| 110 | Labor Network, Inc. | 7100-000 | N/A | 4,986.72 | 4,986.72 | 0.00 |
| 111 | Labor Network, Inc. | 7100-000 | 56,159.55 | 53,792.29 | 53,792.29 | 0.00 |
| 112 | J L Wagner Plumbing & Piping Inc | 7100-000 | 820.00 | 820.00 | 820.00 | 0.00 |
| 113 | CCA Financial LLC | 7100-000 | 13,308.00 | 11,181.93 | 11,181.93 | 0.00 |
| 114 | Field Packaging Group LLC | 7100-000 | 1,300.00 | 75,355.31 | 75,355.31 | 0.00 |
| 115 | GreatBanc Trust Company | 7100-000 | N/A | 500,000.00 | 500,000.00 | 0.00 |
| 116 | GreatBanc Trust Company | 7100-000 | N/A | 500,000.00 | 500,000.00 | 0.00 |
| 118 -3 | The Plastics Group Inc | 7100-000 | N/A | 53,448.39 | 53,448.39 | 0.00 |
| 119 | Transport Direct Express Inc | 7100-000 | 6,325.50 | 7,871.28 | 7,871.28 | 0.00 |
| 120U | Illinois Department of Employment Security | 7100-000 | N/A | 4,560.00 | 4,560.00 | 0.00 |
| 121U | Illinois Department of Employment Security | 7100-000 | N/A | 890.00 | 890.00 | 0.00 |
| 122 | New York State Dept of | 7100-000 | N/A | 50.00 | 50.00 | 0.00 |
| 123 | Plus Packaging Inc | 7100-000 | 4,159.46 | 4,159.46 | 4,159.46 | 0.00 |
| 124 | Colors For Plastics Inc | 7100-000 | N/A | 4,223.91 | 4,223.91 | 0.00 |
| 126 | Tech-Syn Corporation | 7100-000 | 46.65 | 46.65 | 46.65 | 0.00 |
| 127 | Midwest Mechanical Group, Inc. | 7100-000 | 838.50 | 12,506.83 | 12,506.83 | 0.00 |
| 131 | Timothy K. Liou, Esq. | 7100-000 | N/A | 1,547.03 | 1,547.03 | 0.00 |
| 132 | Hydra-Lift Industrial Truck Inc | 7100-000 | 1,048.03 | 11,172.61 | 11,172.61 | 0.00 |
| 133 -2 | Northwest Pallet Supply Co | 7100-000 | 64,275.60 | 61,919.98 | 61,919.98 | 0.00 |
| 134 | Pro-Craft Industires | 7100-000 | 2,036.00 | 2,036.00 | 2,036.00 | 0.00 |
| 135 | SMC3 | 7100-000 | N/A | 600.00 | 600.00 | 0.00 |
| 136 | Victor Morales | 7100-000 | N/A | 2,565.84 | 2,565.84 | 0.00 |
| 137 | Solomon Edwards Group LLC | 7100-000 | 227,311.25 | 257,811.25 | 257,811.25 | 0.00 |
| 138 | Better Way Inc | 7100-000 | 117.63 | 117.63 | 117.63 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 139 | Transervicios S A DE C V | 7100-000 | N/A | 17,303.90 | 17,303.90 | 0.00 |
| 142 | Filenow.com, Inc. | 7100-000 | unknown | 1,544.74 | 1,544.74 | 0.00 |
| 143 -2 | MLT Providers | 7100-000 | 10,747.13 | 7,414.01 | 0.00 | 0.00 |
| 144 | Janes Power Systems Inc | 7100-000 | 3,202.23 | 3,442.60 | 3,442.60 | 0.00 |
| 145 | MLT Providers | 7100-000 | N/A | 7,414.01 | 0.00 | 0.00 |
| 146 | Dunn Sales & Marketing Inc | 7100-000 | 13,217.02 | 24,006.60 | 24,006.60 | 0.00 |
| 147 | WILLIAM E MOORE | 7100-000 | 0.00 | 1,809.50 | 1,809.50 | 0.00 |
| 148 | Hawkeye Information Systems Inc | 7100-000 | 17,274.77 | 650.00 | 650.00 | 0.00 |
| 149 -2 | Bullet Freight Systems, Inc. | 7100-000 | 90,153.97 | 289,627.00 | 289,627.00 | 0.00 |
| 150 | United Polychem Inc | 7100-000 | 321,375.60 | 545,841.03 | 545,841.03 | 0.00 |
| 151 | Stik-II Products Inc | 7100-000 | 15,932.20 | 15,932.20 | 15,932.20 | 0.00 |
| 152 -2 | Bryan Hodson | 7100-000 | 0.00 | 11,932.53 | 11,932.53 | 0.00 |
| 153 | Leasing Associates Inc | 7100-000 | N/A | 9,019.67 | 9,019.67 | 0.00 |
| 155 | Freightdoc International Inc | 7100-000 | 2,633.87 | 218,041.00 | 218,041.00 | 0.00 |
| 157 | Gayle R. Proctor | 7100-000 | N/A | 45,722.55 | 45,722.55 | 0.00 |
| 159 | Reed Exhibition Companies | 7100-000 | N/A | 14,073.75 | 14,073.75 | 0.00 |
| 161 | Home Depot U.S.A., Inc. | 7100-000 | N/A | 14,688.47 | 14,688.47 | 0.00 |
| 163 | HMS Mfg. Co. | 7100-000 | N/A | 386,817.81 | 386,817.81 | 0.00 |
| 165 | Fanplastic Molding Company | 7100-000 | 5,423.05 | 145,052.46 | 145,052.46 | 0.00 |
| 166 | Durkin Electric Co Inc | 7100-000 | N/A | 396.00 | 396.00 | 0.00 |
| 168 | Skyline Pallets Service Inc | 7100-000 | N/A | 44,288.20 | 44,288.20 | 0.00 |
| 169 | Simplex Grinnell | 7100-000 | 4,462.50 | 4,462.65 | 4,462.65 | 0.00 |
| 170 | Majic Plastics Inc | 7100-000 | N/A | 52,684.00 | 52,684.00 | 0.00 |
| 171 | J Q Miske Ltd | 7100-000 | N/A | 49,669.59 | 49,669.59 | 0.00 |
| 172 | Eaton Electrical Inc | 7100-000 | 4,538.23 | 4,538.23 | 4,538.23 | 0.00 |
| 173 -3 | Welch Packaging Chicago Inc | 7100-000 | 398,517.68 | 432,567.06 | 425,067.06 | 0.00 |
| 174 | Nicor Gas | 7100-000 | 155,312.82 | 137,341.32 | 137,341.32 | 0.00 |
| 175 | International Packaging & Distribution | 7100-000 | N/A | 19,381.88 | 19,381.88 | 0.00 |
| 176 | Seaton Corp. d/b/a Staff Management | 7100-000 | unknown | 669,785.75 | 669,785.75 | 0.00 |
| 177 | National Union Fire Ins Co of | 7100-000 | N/A | 1,048.00 | 1,048.00 | 0.00 |
| 179 -2 | Crown Credit Company | 7100-000 | N/A | 83,038.66 | 78,038.66 | 0.00 |
| 180 | Sebert Landscaping Company | 7100-000 | 12,500.00 | 14,537.25 | 14,537.25 | 0.00 |
| 181 -2 | Chicago Mold Engineering Co., Inc. | 7100-000 | 147,620.00 | 140,620.00 | 140,620.00 | 0.00 |
| 182 | Morgan & Bley, Ltd. | 7100-000 | N/A | 210,694.05 | 210,694.05 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 183 | John M Licht et al | 7100-000 | N/A | 448,071.86 | 448,071.86 | 0.00 |
| 184 | RSM McGladrey Inc | 7100-000 | 46,309.00 | 16,184.00 | 16,184.00 | 0.00 |
| 185 | McGladrey & Pullen LLP | 7100-000 | N/A | 8,183.00 | 8,183.00 | 0.00 |
| 186 | Steiner Electric Company | 7100-000 | 1,340.38 | 1,459.26 | 1,459.26 | 0.00 |
| 187 | Conveyor Solutions Inc | 7100-000 | 2,121.85 | 2,359.97 | 2,359.97 | 0.00 |
| 189 | Peter Todd | 7100-000 | N/A | 48,370.00 | 48,370.00 | 0.00 |
| 190 | Superior Die Set Corp | 7100-000 | 4,911.00 | 5,217.94 | 5,217.94 | 0.00 |
| 192 | Oakwood Technologies Inc | 7100-000 | 14,695.00 | 5,317.00 | 5,317.00 | 0.00 |
| 195 | Patrick, Carl | 7100-000 | N/A | 24,000.00 | 24,000.00 | 0.00 |
| 196 | Transervicios S A DE C V | 7100-000 | N/A | 17,303.90 | 17,303.90 | 0.00 |
| 198 | Mike Dickey | 7100-000 | N/A | 4,980.00 | 4,980.00 | 0.00 |
| 199 | Pablino Martinez | 7100-000 | 0.00 | 1,364.00 | 1,364.00 | 0.00 |
| 200 | Robin Ritchey | 7100-000 | N/A | 9,043.84 | 9,043.84 | 0.00 |
| 201 | Adalberto Jimenez | 7100-000 | N/A | 4,352.00 | 4,352.00 | 0.00 |
| 202 | William Van Dusen | 7100-000 | N/A | 21,047.70 | 21,047.70 | 0.00 |
| 203 | Kenneth Socki | 7100-000 | N/A | 7,994.26 | 7,994.26 | 0.00 |
| 205U | Agata Tomas | 7100-000 | N/A | 4,298.16 | 4,298.16 | 0.00 |
| 206 | Maria Avina | 7100-000 | N/A | 1,860.00 | 1,860.00 | 0.00 |
| 210 | Silvia Perez | 7100-000 | N/A | 1,364.00 | 1,364.00 | 0.00 |
| 211U | Illinois Department of Employment Security | 7100-000 | N/A | 9,710.00 | 9,710.00 | 0.00 |
| 215 | Field Packaging Group LLC | 7100-000 | N/A | 75,355.31 | 75,355.31 | 0.00 |
| 216 | Steiner Electric Company | 7100-000 | N/A | 1,459.26 | 1,459.26 | 0.00 |
| 217 | Graphics 2000 Inc | 7100-000 | N/A | 5,455.10 | 5,455.10 | 0.00 |
| 218 | RSM McGladrey Inc | 7100-000 | N/A | 1,017.00 | 1,017.00 | 0.00 |
| 219 | Janes Power Systems Inc | 7100-000 | N/A | 3,442.60 | 3,442.60 | 0.00 |
| 220 | SMC3 | 7100-000 | N/A | 600.00 | 600.00 | 0.00 |
| 222 | Richard A Prondzinski | 7100-000 | N/A | 4,332.00 | 4,332.00 | 0.00 |
| 223 | McGladrey & Pullen LLP | 7100-000 | N/A | 29,395.00 | 29,395.00 | 0.00 |
| 224 | UPS Freight | 7100-000 | 4,128.68 | 584.35 | 584.35 | 0.00 |
| 226U | Patrick, Carl | 7100-000 | N/A | 12,275.00 | 12,275.00 | 0.00 |
| 227 | New York State Dept of | 7100-000 | N/A | 50.00 | 50.00 | 0.00 |
| 228 | Kim Bronke | 7100-000 | 3,918.05 | 10,193.82 | 10,193.82 | 0.00 |
| 230 | Oakwood Technologies Inc | 7100-000 | N/A | 4,917.00 | 4,917.00 | 0.00 |
| 231 | John M Licht et al | 7100-000 | N/A | 448,071.86 | 448,071.86 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 237 | Yellowstone Logistics Inc | 7100-000 | N/A | 21,491.80 | 21,491.80 | 0.00 |
| 238 | Gayle R. Proctor | 7100-000 | N/A | 45,722.55 | 45,722.55 | 0.00 |
| 241 | A Federated Corporation | 7100-000 | N/A | 98,138.50 | 98,138.50 | 0.00 |
| 242 | Sixto Reyna | 7100-000 | N/A | 7,494.40 | 7,494.40 | 0.00 |
| 247 | Admiral Environmental Services Inc | 7100-000 | N/A | 2,682.00 | 2,682.00 | 0.00 |
| 248 | Eaton Corporation fka Eaton Electrical Inc | 7100-000 | N/A | 4,538.23 | 4,538.23 | 0.00 |
| 249 | Cardinal Packaging Products, LLC | 7100-000 | N/A | 199,793.98 | 199,793.98 | 0.00 |
| 250 | Solomon Edwards Group LLC | 7100-000 | N/A | 257,811.25 | 257,811.25 | 0.00 |
| 252 | Accountemps Div. of | 7100-000 | N/A | 1,646.04 | 1,646.04 | 0.00 |
| 256U | Dorothy A Raveling | 7100-000 | N/A | 901.99 | 901.99 | 0.00 |
| 257 | Leasing Associates, Inc. on behalf of LAI Trust | 7100-000 | 11,782.10 | 107,570.98 | 107,570.98 | 0.00 |
| 258 | Pro-Craft Industires | 7100-000 | N/A | 2,036.00 | 2,036.00 | 0.00 |
| 261 | Hydra-Lift Industrial Truck Inc | 7200-000 | N/A | 11,172.61 | 11,172.61 | 0.00 |
| 262 | Shannon Industrial Corp | 7200-000 | N/A | 362,138.54 | 362,138.54 | 0.00 |
| 264 | Polysource LLC | 7200-000 | N/A | 71,283.48 | 71,283.48 | 0.00 |
| 266U | Internal Revenue Service | 7200-000 | N/A | 15,833.01 | 15,833.01 | 0.00 |
| 267 | MLT Providers | 7100-000 | N/A | 7,414.01 | 7,414.01 | 0.00 |
| NOTFILED | Alliance Shippers, Inc. c/o Dolgin & Fischer LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | H Muehlstein Co., Inc. c/o Johnson Bell, Ltd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Haggerty c/o Thompson Coburn Fagel haber | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | I Stern Co. Thompson Rosenthal | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Integrated Health Plan, Inc. c/o William G. Schur | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Neurological Spina c/o David Axelrod & Assoc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | 1SYNC, INC. | 7100-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | ACHANZAR, MARICON | 7100-000 | 1,470.79 | N/A | N/A | 0.00 |
| NOTFILED | ACE COFFEE BAR, INC. | 7100-000 | 499.95 | N/A | N/A | 0.00 |
| NOTFILED | ADT SECURITY SERVICES | 7100-000 | 549.76 | N/A | N/A | 0.00 |
| NOTFILED | AEC, INC. | 7100-000 | 824.30 | N/A | N/A | 0.00 |
| NOTFILED | AERO MOLD & MFG CORP | 7100-000 | 38,333.34 | N/A | N/A | 0.00 |
| NOTFILED | ALEXIAN BROS. MEDICAL CTR PATIENT FINANCIAL AFFAIR | 7100-000 | 15,000.00 | N/A | N/A | 0.00 |
| NOTFILED | ALG WORLDWIDE LOGISTICS | 7100-000 | 95,496.00 | N/A | N/A | 0.00 |
| NOTFILED | ALL PACKAGING INC | 7100-000 | 301.41 | N/A | N/A | 0.00 |
| NOTFILED | ALLIED INSTRUMENT SERVICE | 7100-000 | 1,441.04 | N/A | N/A | 0.00 |
| NOTFILED | ALPINE POWER SYSTEMS DEPT 77783 | 7100-000 | 369.29 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | AMERICAN AIRLINES DEPARTMENT 24727-9 | 7100-000 | 11,763.16 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN ARBITRATION ASSOCIATION | 7100-000 | 86.00 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN ENCODER REPAIR SERVICES | 7100-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN PRESCENCE | 7100-000 | 1,828.44 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN PROPANE INC. | 7100-000 | 6,810.43 | N/A | N/A | 0.00 |
| NOTFILED | ARROW UNIFORM RENTAL | 7100-000 | 8,859.72 | N/A | N/A | 0.00 |
| NOTFILED | ASHLAND CHEMICAL COMPANY | 7100-000 | 14,449.80 | N/A | N/A | 0.00 |
| NOTFILED | AT & T | 7100-000 | 1,453.27 | N/A | N/A | 0.00 |
| NOTFILED | B.S. GRINDING | 7100-000 | 175.00 | N/A | N/A | 0.00 |
| NOTFILED | BALLARD ENGINEERING | 7100-000 | 5,361.55 | N/A | N/A | 0.00 |
| NOTFILED | BETTER BILT PRODUCTS INC | 7100-000 | 2,252.72 | N/A | N/A | 0.00 |
| NOTFILED | BLACK BOX CORP | 7100-000 | -348.44 | N/A | N/A | 0.00 |
| NOTFILED | BLUE CROSS/BLUE SHIELD OF ILLINOIS | 7100-000 | 15,550.95 | N/A | N/A | 0.00 |
| NOTFILED | BONUS BUILDING CARE | 7100-000 | 1,245.00 | N/A | N/A | 0.00 |
| NOTFILED | BRADLEY CALDWELL | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | BULLOCK & LOGAN | 7100-000 | 1,860.00 | N/A | N/A | 0.00 |
| NOTFILED | C. J. PIEC | 7100-000 | 524.98 | N/A | N/A | 0.00 |
| NOTFILED | CANON BUSINESS SOLUTIONS DEPT 77-6024 | 7100-000 | 1,214.26 | N/A | N/A | 0.00 |
| NOTFILED | CANON FINANCIAL SERVICES | 7100-000 | 4,122.52 | N/A | N/A | 0.00 |
| NOTFILED | CATCHING FLUIDPOWER, INC. | 7100-000 | 22.64 | N/A | N/A | 0.00 |
| NOTFILED | CHAPALA & ASSOCIATES | 7100-000 | 4,653.34 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES J BEEK COMPANY | 7100-000 | 49,538.55 | N/A | N/A | 0.00 |
| NOTFILED | CHASE EQUIPMENT LEASING CORP PROCESSING DEPT 0993 | 7100-000 | 251,850.58 | N/A | N/A | 0.00 |
| NOTFILED | CHEM-TREND | 7100-000 | 1,068.21 | N/A | N/A | 0.00 |
| NOTFILED | CHEP USA | 7100-000 | 8,027.96 | N/A | N/A | 0.00 |
| NOTFILED | CHICAGO MESSENGER SVC | 7100-000 | 365.70 | N/A | N/A | 0.00 |
| NOTFILED | CHICAGO TRIBUNE | 7100-000 | 453.00 | N/A | N/A | 0.00 |
| NOTFILED | CINCINNATI TOOL STEEL | 7100-000 | 107.37 | N/A | N/A | 0.00 |
| NOTFILED | CINTAS CORPORATION | 7100-000 | 438.30 | N/A | N/A | 0.00 |
| NOTFILED | CIRILLO, JOHN | 7100-000 | 574.93 | N/A | N/A | 0.00 |
| NOTFILED | CITY SUPPLY CO | 7100-000 | 97.32 | N/A | N/A | 0.00 |
| NOTFILED | CNA INSURANCE | 7100-000 | 12,385.25 | N/A | N/A | 0.00 |
| NOTFILED | CONSECO HEALTH INSURANCE | 7100-000 | 313.20 | N/A | N/A | 0.00 |
| NOTFILED | CONSECO LIFE INSURANCE CO | 7100-000 | 4,297.97 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | COOK COUNTY COLLECTOR ENVIRONMENTAL CONTROL | 7100-000 | 1,478.00 | N/A | N/A | 0.00 |
| NOTFILED | CT CORPORATION SYSTEM | 7100-000 | 569.00 | N/A | N/A | 0.00 |
| NOTFILED | DAC INDUSTRIES INC. | 7100-000 | 149.57 | N/A | N/A | 0.00 |
| NOTFILED | DAZ LAWN AND GARDEN GOODS, INC. | 7100-000 | 625.00 | N/A | N/A | 0.00 |
| NOTFILED | DEMAG PLASTICS GROUP | 7100-000 | 10,949.44 | N/A | N/A | 0.00 |
| NOTFILED | DENTON GAS COMPANY | 7100-000 | 291.50 | N/A | N/A | 0.00 |
| NOTFILED | DICK PROCTOR & ASSOCIATES | 7100-000 | 658.87 | N/A | N/A | 0.00 |
| NOTFILED | DISTRIBUTION AMERICA | 7100-000 | 2,800.00 | N/A | N/A | 0.00 |
| NOTFILED | DIXIE BERINGS, INC. | 7100-000 | 907.20 | N/A | N/A | 0.00 |
| NOTFILED | EA LOGISTICS | 7100-000 | 1,903.00 | N/A | N/A | 0.00 |
| NOTFILED | EAGLE PERSONNEL PAYABLE TO RMC | 7100-000 | 274,635.44 | N/A | N/A | 0.00 |
| NOTFILED | ELGIN KEY & LOCK CO INC | 7100-000 | 36.47 | N/A | N/A | 0.00 |
| NOTFILED | ELGIN PAPER COMPANY | 7100-000 | 8,202.70 | N/A | N/A | 0.00 |
| NOTFILED | ELMAR OFFICE SUPPLIES | 7100-000 | 6,473.04 | N/A | N/A | 0.00 |
| NOTFILED | ENTEC POLYMERS, L.L.C. | 7100-000 | 450,000.00 | N/A | N/A | 0.00 |
| NOTFILED | ENTERPRISE POLYMERS, L.L.C. | 7100-000 | 495.96 | N/A | N/A | 0.00 |
| NOTFILED | ENTERPRISE BATTERY | 7100-000 | 2,874.31 | N/A | N/A | 0.00 |
| NOTFILED | ENTERPRISE GROUP | 7100-000 | 25,434.63 | N/A | N/A | 0.00 |
| NOTFILED | EPIC EXPRESS | 7100-000 | 45,674.88 | N/A | N/A | 0.00 |
| NOTFILED | EXTOL, INC | 7100-000 | 149,128.60 | N/A | N/A | 0.00 |
| NOTFILED | FIRST CHOICE LWN CARE | 7100-000 | 3,429.17 | N/A | N/A | 0.00 |
| NOTFILED | FLODYNE/HYDRODYNE | 7100-000 | 457.73 | N/A | N/A | 0.00 |
| NOTFILED | FPM HEAT TREATING INC | 7100-000 | 248,657.89 | N/A | N/A | 0.00 |
| NOTFILED | GARD'N WISE DISTRIBUTOR ATTN: KEITH FUNK | 7100-000 | 359.70 | N/A | N/A | 0.00 |
| NOTFILED | GARVIN GARDENS | 7100-000 | 1,008.92 | N/A | N/A | 0.00 |
| NOTFILED | GLOBALCOM INC. | 7100-000 | 5,339.32 | N/A | N/A | 0.00 |
| NOTFILED | GREENHOUSE AND NURSERY SUPPLIES | 7100-000 | 7,116.98 | N/A | N/A | 0.00 |
| NOTFILED | GROUND PROS, INC. | 7100-000 | 2,740.17 | N/A | N/A | 0.00 |
| NOTFILED | GUARDIAN | 7100-000 | 25,712.08 | N/A | N/A | 0.00 |
| NOTFILED | HAGEN ENTERPRISES | 7100-000 | 810.00 | N/A | N/A | 0.00 |
| NOTFILED | HARTFORD INSURANCE CO. INTEGRATED MED SOLUTIONS | 7100-000 | 3,666.30 | N/A | N/A | 0.00 |
| NOTFILED | HOFFER PLASTICS CORP | 7100-000 | 9,797.01 | N/A | N/A | 0.00 |
| NOTFILED | I C G SALES, INC | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | ILLINOIS EPA CASH RECEIPTS #2 | 7100-000 | 821.59 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | INDUSTRIAL THERMO PRODUCT | 7100-000 | 104,436.50 | N/A | N/A | 0.00 |
| NOTFILED | INGERSOLL-RAND COMPANY AIR COMPRESSOR GROUP | 7100-000 | 4,017.43 | N/A | N/A | 0.00 |
| NOTFILED | INOVIS, INC. | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | INTEGRITY MATERIAL HANDLING SERVICES | 7100-000 | 772.96 | N/A | N/A | 0.00 |
| NOTFILED | INTERNATIONAL PACKAGING | 7100-000 | 17,500.00 | N/A | N/A | 0.00 |
| NOTFILED | INTERNATIONAL SPIKE INC CORPORATE PROCESSING | 7100-000 | 1,038.18 | N/A | N/A | 0.00 |
| NOTFILED | INTERSTATE CHEMICAL CO | 7100-000 | 418.80 | N/A | N/A | 0.00 |
| NOTFILED | J P JACOBSEN JACOBSEN & RAYMER CO | 7100-000 | 3,698.98 | N/A | N/A | 0.00 |
| NOTFILED | JBS LOGISTICS C/O HARRIS BANK | 7100-000 | 9,876.38 | N/A | N/A | 0.00 |
| NOTFILED | KEEN TRANSPORTATION SVC | 7100-000 | 1,553.15 | N/A | N/A | 0.00 |
| NOTFILED | KEITH GODFREY | 7100-000 | 339.40 | N/A | N/A | 0.00 |
| NOTFILED | KRIMSON VALLEY LAWN MAINTENANCE DIVISION | 7100-000 | 12,500.00 | N/A | N/A | 0.00 |
| NOTFILED | LABELMATCH | 7100-000 | 817.14 | N/A | N/A | 0.00 |
| NOTFILED | LAKEVILLE MOTOR EXPRESS | 7100-000 | 3,206.02 | N/A | N/A | 0.00 |
| NOTFILED | M. HOLLAND COMPANY | 7100-000 | 157,907.09 | N/A | N/A | 0.00 |
| NOTFILED | MARC HOPKO | 7100-000 | 156.19 | N/A | N/A | 0.00 |
| NOTFILED | MC MASTER CARR SUPPLY CO | 7100-000 | 58.59 | N/A | N/A | 0.00 |
| NOTFILED | MCHENRYCOM COMPANY | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | MENARDS HSBC BUSINESS SOLUTIONS | 7100-000 | 15.18 | N/A | N/A | 0.00 |
| NOTFILED | MIDWAY DISPLAYS | 7100-000 | 1,103.00 | N/A | N/A | 0.00 |
| NOTFILED | MIDWEST SCALE | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | MIKE DICKERSON & ASSOC | 7100-000 | 11,451.16 | N/A | N/A | 0.00 |
| NOTFILED | MILACRON MARKETING CO | 7100-000 | 46,236.99 | N/A | N/A | 0.00 |
| NOTFILED | MILES DATA | 7100-000 | 3,471.84 | N/A | N/A | 0.00 |
| NOTFILED | LIES TECHNOLOGIES, INC. | 7100-000 | 5,575.68 | N/A | N/A | 0.00 |
| NOTFILED | MITEL LEASING | 7100-000 | 5,970.64 | N/A | N/A | 0.00 |
| NOTFILED | MOLD-TECH, ILLINOIS DIV. | 7100-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | NACM/CHICAGO MIDWEST | 7100-000 | 1,036.14 | N/A | N/A | 0.00 |
| NOTFILED | OES OFFICE EQUIPMENT SPECIALISTS | 7100-000 | 130.00 | N/A | N/A | 0.00 |
| NOTFILED | OFFICE EQUIP, SPECIALITS TYPEWRITER & FAX REPAIR | 7100-000 | 130.00 | N/A | N/A | 0.00 |
| NOTFILED | ON TIME NORTHWEST | 7100-000 | 37.75 | N/A | N/A | 0.00 |
| NOTFILED | P P USA LIMITED SVC DEPT | 7100-000 | 667.62 | N/A | N/A | 0.00 |
| NOTFILED | PARR ELECTRIC INC | 7100-000 | 700.00 | N/A | N/A | 0.00 |
| NOTFILED | PATTEN POWER SYSTEMS | 7100-000 | 321,891.40 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PEACH TREE TRUCKING | 7100-000 | 8,540.00 | N/A | N/A | 0.00 |
| NOTFILED | PEERLESS-MIDWEST | 7100-000 | 2,507.00 | N/A | N/A | 0.00 |
| NOTFILED | PEPCO ENERGY SERVICES | 7100-000 | 186,803.69 | N/A | N/A | 0.00 |
| NOTFILED | PERFORMANCE FREIGHT SYSTEMS, INC. | 7100-000 | 227.71 | N/A | N/A | 0.00 |
| NOTFILED | PETROLIANCE | 7100-000 | 434.50 | N/A | N/A | 0.00 |
| NOTFILED | PLANO MOLDING COMPANY | 7100-000 | 505.00 | N/A | N/A | 0.00 |
| NOTFILED | PLASTIC PROCESS EQUIP INC | 7100-000 | 1,968.48 | N/A | N/A | 0.00 |
| NOTFILED | PREMIUM MOLDING INC. | 7100-000 | 58,008.96 | N/A | N/A | 0.00 |
| NOTFILED | PRO GROUP | 7100-000 | 2,200.00 | N/A | N/A | 0.00 |
| NOTFILED | PRO SAFETY | 7100-000 | 2,888.57 | N/A | N/A | 0.00 |
| NOTFILED | PROCTOR & HINTON SALES CO | 7100-000 | 19.16 | N/A | N/A | 0.00 |
| NOTFILED | PSR LLC | 7100-000 | 1,798.06 | N/A | N/A | 0.00 |
| NOTFILED | RAY SAGAN & SON. INC. | 7100-000 | 2,475.00 | N/A | N/A | 0.00 |
| NOTFILED | REDLINE TRANSPORTATION | 7100-000 | 6,432.25 | N/A | N/A | 0.00 |
| NOTFILED | RESIN TECHNOLOGY, INC. | 7100-000 | 6,000.00 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD ALAN WILBUR | 7100-000 | 8,312.75 | N/A | N/A | 0.00 |
| NOTFILED | ROADWAY EXPRESS | 7100-000 | 23,301.84 | N/A | N/A | 0.00 |
| NOTFILED | RXAMERICA | 7100-000 | 4,165.46 | N/A | N/A | 0.00 |
| NOTFILED | SAHLY/ANDERSON & ASSOC | 7100-000 | 129.00 | N/A | N/A | 0.00 |
| NOTFILED | SCHOCK'S TOWING SERVICE | 7100-000 | 253.37 | N/A | N/A | 0.00 |
| NOTFILED | SELECTIVE LABEL & PRINTING, INC. | 7100-000 | 11,544.29 | N/A | N/A | 0.00 |
| NOTFILED | SHAMROCK PACKAGING | 7100-000 | 24.52 | N/A | N/A | 0.00 |
| NOTFILED | SIMCOO | 7100-000 | 17,200.88 | N/A | N/A | 0.00 |
| NOTFILED | SOUTHERN BELL | 7100-000 | 559.85 | N/A | N/A | 0.00 |
| NOTFILED | SOUTHWEST TOWN | 7100-000 | 10,960.86 | N/A | N/A | 0.00 |
| NOTFILED | SPS COMMERCE DEPT. CH 17072 | 7100-000 | 1,006.73 | N/A | N/A | 0.00 |
| NOTFILED | STAFF MANAGEMENT | 7100-000 | 21,480.49 | N/A | N/A | 0.00 |
| NOTFILED | STAFFING NOW, INC. | 7100-000 | 16,211.84 | N/A | N/A | 0.00 |
| NOTFILED | STANDFAST PACKAGING | 7100-000 | 63,680.92 | N/A | N/A | 0.00 |
| NOTFILED | SUN LIFE INSURANCE | 7100-000 | 741.48 | N/A | N/A | 0.00 |
| NOTFILED | T L ASHFORD & ASSOCIATES | 7100-000 | 1,995.00 | N/A | N/A | 0.00 |
| NOTFILED | TALBOT & ASSOCIATES | 7100-000 | 4,320.00 | N/A | N/A | 0.00 |
| NOTFILED | TECH PRO INC | 7100-000 | 450.00 | N/A | N/A | 0.00 |
| NOTFILED | TECHNOLOGY ONE, WELDING | 7100-000 | 58.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | TENACIOUS CLEANING SVC. | 7100-000 | 14,662.50 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | TENNANT CO | 7100-000 | 1,323.96 | N/A | N/A | 0.00 |
| NOTFILED | THE ESOP ASSOCIATION DEPT 5149 | 7100-000 | 602.11 | N/A | N/A | 0.00 |
| NOTFILED | THE PET FIRM | 7100-000 | 815.33 | N/A | N/A | 0.00 |
| NOTFILED | THE PLASTICS GROUP | 7100-000 | 107,482.63 | N/A | N/A | 0.00 |
| NOTFILED | THE ROSCOE CO | 7100-000 | 14,170.64 | N/A | N/A | 0.00 |
| NOTFILED | THOMSON PLASTICS | 7100-000 | 4,989.22 | N/A | N/A | 0.00 |
| NOTFILED | TORRES CREDIT SERVICES | 7100-000 | 56.87 | N/A | N/A | 0.00 |
| NOTFILED | TRANSAVER | 7100-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | TRANS-CONSOLIDATED | 7100-000 | 1,353.72 | N/A | N/A | 0.00 |
| NOTFILED | TROPICAL PLANT INDUSTRY EXHIBITION | 7100-000 | 1,729.32 | N/A | N/A | 0.00 |
| NOTFILED | UNDERWRITERS LABORATORIES | 7100-000 | 23.55 | N/A | N/A | 0.00 |
| NOTFILED | UNION COUNTY BOARD OF | 7100-000 | 1,600.00 | N/A | N/A | 0.00 |
| NOTFILED | UNITED FREIGHT EXPRESS | 7100-000 | 1,173.06 | N/A | N/A | 0.00 |
| NOTFILED | UNITED GARDEN CENTERS | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | UPS SUPPLY CHAIN SOLUTION | 7100-000 | 141.70 | N/A | N/A | 0.00 |
| NOTFILED | UTL TRANSPORTATIONS SERVICES | 7100-000 | 2,700.00 | N/A | N/A | 0.00 |
| NOTFILED | VALLEY FIRE PROTECTION | 7100-000 | 15,357.00 | N/A | N/A | 0.00 |
| NOTFILED | VILLAGE OF STREAMWOOD | 7100-000 | 4,031.80 | N/A | N/A | 0.00 |
| NOTFILED | W SMITH CARTAGE | 7100-000 | 474.50 | N/A | N/A | 0.00 |
| NOTFILED | WALDO & ASSOCIATES, INC. | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | WELDSTAR COMPANY | 7100-000 | 714.16 | N/A | N/A | 0.00 |
| NOTFILED | WILKINS, DIANNE S | 7100-000 | 3,949.71 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $7,064,804.00 | $19,085,779.27 | $19,058,451.25 | $0.00 |

Exhibit 8

Page:  1

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 08-31353 | Trustee:    (330350)    EUGENE CRANE |
| Case Name:    DURACO PRODUCTS, INC. | Filed (f) or Converted (c): 02/17/10 (c) |
| | §341(a) Meeting Date:    03/22/10 |
| Period Ending: 11/20/12 | Claims Bar Date:    07/13/10 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Sears Stock  (u) | Unknown | Unknown | | 21,082.98 | FA |
| 2 | Machinery, fixtures and business equipment | Unknown | Unknown | | 2,265,000.00 | FA |
| 3 | Sale of Goodwill Assets  (u) | Unknown | Unknown | | 56,000.00 | FA |
| 4 | Pallets  (u) | Unknown | Unknown | | 1,200.00 | FA |
| 5 | Offsite Molds | Unknown | Unknown | | 2,500.00 | FA |
| 6 | Visa Check/Master Money Antitrust Litigation  (u) | Unknown | Unknown | | 1.60 | FA |
| 7 | Garden products/Inventory | Unknown | Unknown | | 32.45 | FA |
| 8 | Chase Bank Accounts  (u) | Unknown | Unknown | | 5,355.05 | FA |
| 9 | American United Bank Account | 110,251.39 | Unknown | | 237.63 | FA |
| 10 | Possessory interest 1109 E. Lake St. Streamwood | Unknown | Unknown | DA | 0.00 | FA |
| 11 | Petty cash | 97.35 | 97.35 | DA | 0.00 | FA |
| 12 | Non-debtor subsidiary stock interest | Unknown | Unknown | DA | 0.00 | FA |
| 13 | Account receivables sold to Franklin Capital | Unknown | Unknown | DA | 0.00 | FA |
| 14 | Cause of action against HMS Manufacturing | Unknown | Unknown | OA | 0.00 | FA |
| 15 | Cause of action against Freight Doc Int'l | Unknown | Unknown | DA | 0.00 | FA |
| 16 | Junk Trailers  (u) | Unknown | Unknown | | 2,000.00 | FA |
| 17 | Non-estate receipts:prior tax request fee refund  (u) | Unknown | Unknown | | 228.00 | FA |
| 18 | Non-Estate Receipts:Refund of Retainer  (u) | Unknown | Unknown | | 3,050.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 652.08 | FA |
| 19 | **Assets** Totals (Excluding unknown values) | **$110,348.74** | **$97.35** | | **$2,357,339.79** | **$0.00** |

**Major Activities Affecting Case Closing:**

12/31/2010; Auction held; machinery etc. sold during this reporting period.  Still investigating assets of this estate.  Debtor has not filed tax returns for the last three years; hired accountant, need to clarify tax situation.

7/26/11 - Order entered granting relief from stay for Plaspros(mjo)

08/30/11 - Taxes to be prepared

09/3011 - Claim objections prepared and creditors notified to amend claims

12/20/11 - Trustee notified of lawsuit and counter claim filed by Duraco; will file motion to abandon, then close case.

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 08-31353 | Trustee:      (330350)    EUGENE CRANE |
| Case Name:    DURACO PRODUCTS, INC. | Filed (f) or Converted (c): 02/17/10 (c) |
| | §341(a) Meeting Date:    03/22/10 |
| Period Ending: 11/20/12 | Claims Bar Date:    07/13/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>Ref. # | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)**<br>**DA=§554(c)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |

**Initial Projected Date Of Final Report (TFR):**    June 30, 2012          **Current Projected Date Of Final Report (TFR):**      July 6, 2012  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| Case Number: | 08-31353 | | Trustee: | EUGENE CRANE (330350) |
|---|---|---|---|---|
| Case Name: | DURACO PRODUCTS, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******28-19 - Checking Account |
| Taxpayer ID #: | **-***2597 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/20/12 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/23/10 | | FUNDING ACCOUNT: 9200******2865 | Transfer funds to CD account | 9999-000 | 700,000.00 | | 700,000.00 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 24.14 | | 700,024.14 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 107.03 | | 700,131.17 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 107.02 | | 700,238.19 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 28.77 | | 700,266.96 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 29.71 | | 700,296.67 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 28.77 | | 700,325.44 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 29.72 | | 700,355.16 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 16.30 | | 700,371.46 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 13.42 | | 700,384.88 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 26.85 | | 700,411.73 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 29.72 | | 700,441.45 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 28.77 | | 700,470.22 |
| 05/03/11 | | From Account #9200******2865 | Adjust Principal via TIA Rollover | 9999-000 | 50,000.00 | | 750,470.22 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 31.64 | | 750,501.86 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 5.93 | | 750,507.79 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.36 | | 750,514.15 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,182.31 | 749,331.84 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.35 | | 749,338.19 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,745.34 | 747,592.85 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -51.40 | 747,644.25 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.12 | | 747,650.37 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,536.16 | 746,114.21 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.32 | | 746,120.53 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,482.01 | 744,638.52 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.10 | | 744,644.62 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,632.28 | 743,012.34 |
| 12/13/11 | 101 | Bibby Financial Services (Midwest), Inc | Agreed Interim Distribution on Secured claim filed by Bibby,  claim no. 260 | 4210-000 | | 100,000.00 | 643,012.34 |
| 12/13/11 | 102 | Bayer Material Science LLC, successor to BayOne Urethane Sys | Agreed Distribution on Secured claim filed by BayOne,  claim no. 57 | 4210-000 | | 100,000.00 | 543,012.34 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 5.63 | | 543,017.97 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,389.75 | 541,628.22 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.59 | | 541,632.81 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,184.08 | 540,448.73 |

| | | | | Subtotals : | $750,549.26 | $210,100.53 | |

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| Case Number: | 08-31353 | | Trustee: | EUGENE CRANE (330350) |
|---|---|---|---|---|
| Case Name: | DURACO PRODUCTS, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******28-19 - Checking Account |
| Taxpayer ID #: | **-***2597 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/20/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/12 | | To Account #9200******2867 | Transfer Funds to Money Market | 9999-000 | | 500,000.00 | 40,448.73 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,036.40 | 39,412.33 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 80.76 | 39,331.57 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 77.90 | 39,253.67 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 88.49 | 39,165.18 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 77.58 | 39,087.60 |
| 08/29/12 | | To Account #9200******2867 | Transfer Funds to close Checking Account | 9999-000 | | 39,087.60 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ACCOUNT TOTALS | | 750,549.26 | 750,549.26 | $0.00 |
| Less: Bank Transfers | | 750,000.00 | 539,087.60 | |
| Subtotal | | 549.26 | 211,461.66 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $549.26 | $211,461.66 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-31353 |
| **Case Name:** | DURACO PRODUCTS, INC. |
| **Taxpayer ID #:** | **-***2597 |
| **Period Ending:** | 11/20/12 |

| | |
|---|---|
| **Trustee:** | EUGENE CRANE (330350) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******28-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/12/10 | {1} | Sears Holdings Corporation | Liquidation of Sears stock, in re: Kmart Corp. claim | 1229-000 | 21,082.98 | | 21,082.98 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.68 | | 21,083.66 |
| 05/05/10 | {2} | The Branford Group | Deposit on Auction settlement | 1129-000 | 80,000.00 | | 101,083.66 |
| 05/05/10 | {2} | Branford Industrial Group | Auction proceeds | 1129-000 | 1,971,000.00 | | 2,072,083.66 |
| 05/06/10 | | Transfer to account #92008353332866 | Transfer to checking | 9999-000 | | 1,550,000.00 | 522,083.66 |
| 05/21/10 | {2} | Bank of America | Final payment of sale of assets from Branford Group | 1129-000 | 214,000.00 | | 736,083.66 |
| 05/27/10 | Int | The Bank of New York Mellon | Misc. Adjustment by Bank | 1270-000 | 2.87 | | 736,086.53 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 29.52 | | 736,116.05 |
| 06/08/10 | {8} | National account services | Balance from Checking account | 1229-000 | 2,955.05 | | 739,071.10 |
| 06/11/10 | {3} | Tom Reusche | Funds from the Sale of "Good will" assets | 1229-000 | 56,000.00 | | 795,071.10 |
| 06/23/10 | | ACCOUNT FUNDED: 9200******2819 | Transfer funds to CD account | 9999-000 | | 700,000.00 | 95,071.10 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 34.87 | | 95,105.97 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 5.66 | | 95,111.63 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 5.65 | | 95,117.28 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.34 | | 95,119.62 |
| 10/18/10 | {4} | Pallet Depot | Additional Funds from sale of distressed merchandise | 1229-000 | 1,200.00 | | 96,319.62 |
| 10/25/10 | {5} | The Branford Group | Sale proceeds for offsite mold | 1129-000 | 2,500.00 | | 98,819.62 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.43 | | 98,822.05 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.43 | | 98,824.48 |
| 12/20/10 | {6} | The Garden City Group | Settlement from Visa Check/Master Money Antitrust Litigation | 1249-000 | 1.60 | | 98,826.08 |
| 12/23/10 | {8} | JPMorgan Chase Bank | Liquidation of bank account xxxx0757 | 1229-000 | 1,600.00 | | 100,426.08 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.52 | | 100,428.60 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.38 | | 100,429.98 |
| 01/25/11 | {16} | Airline Towing, Inc. | Proceeds from sale of junk trailers | 1229-000 | 2,000.00 | | 102,429.98 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.16 | | 102,431.14 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.35 | | 102,433.49 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.60 | | 102,436.09 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.52 | | 102,438.61 |
| 05/03/11 | | To Account #9200******2819 | Adjust Principal via TIA Rollover | 9999-000 | | 50,000.00 | 52,438.61 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.45 | | 52,440.06 |
| 06/29/11 | 1001 | American Auction Associates, Inc. | Payment of fees and expenses relating to | 3610-000 | | 20,540.00 | 31,900.06 |

| | | | | Subtotals : | $2,352,440.06 | $2,320,540.00 | |

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| Case Number: | 08-31353 | | Trustee: | EUGENE CRANE (330350) |
|---|---|---|---|---|
| Case Name: | DURACO PRODUCTS, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******28-65 - Checking Account |
| Taxpayer ID #: | **-***2597 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/20/12 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Auction Preparation | | | | |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.43 | | 31,900.49 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.27 | | 31,900.76 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 50.26 | 31,850.50 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.27 | | 31,850.77 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 74.18 | 31,776.59 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -2.18 | 31,778.77 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.26 | | 31,779.03 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 65.30 | 31,713.73 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.26 | | 31,713.99 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 62.99 | 31,651.00 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.26 | | 31,651.26 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 69.37 | 31,581.89 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.26 | | 31,582.15 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 64.89 | 31,517.26 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.26 | | 31,517.52 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 68.90 | 31,448.62 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 62.29 | 31,386.33 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 64.31 | 31,322.02 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 62.04 | 31,259.98 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 70.47 | 31,189.51 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 61.78 | 31,127.73 |
| 08/29/12 | | To Account #9200******2867 | Transfer funds to close checking account | 9999-000 | | 31,127.73 | 0.00 |

|  | | ACCOUNT TOTALS | | | 2,352,442.33 | 2,352,442.33 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | Less: Bank Transfers | | | 0.00 | 2,331,127.73 | |
| | | **Subtotal** | | | **2,352,442.33** | **21,314.60** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$2,352,442.33** | **$21,314.60** | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-31353 | |
| **Case Name:** | DURACO PRODUCTS, INC. | |
| **Taxpayer ID #:** | **-***2597 | |
| **Period Ending:** | 11/20/12 | |

| | |
|---|---|
| **Trustee:** | EUGENE CRANE (330350) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******28-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/06/10 | | Transfer from account<br>#92008353332865 | transfer from MMA | 9999-000 | 1,550,000.00 | | 1,550,000.00 |
| 05/06/10 | 101 | Chase Equipment Finance, Inc. | Right title and interest of equipment/chapter 7<br>admin claim | 4210-000 | | 290,000.00 | 1,260,000.00 |
| 05/06/10 | 102 | Welch Packaging Chicago, Inc. | Payment of lien/chapter 7 admin claims<br>Voided on 05/07/10 | 4210-003 | | 7,500.00 | 1,252,500.00 |
| 05/06/10 | 103 | Meadowworks, LLC | Break-up Fee for stalking horse bidder | 3620-000 | | 40,000.00 | 1,212,500.00 |
| 05/06/10 | 104 | BLN Capital Funding LLC | Payment of secured claim and Chapter 7<br>Admin claim | 4210-000 | | 5,000.00 | 1,207,500.00 |
| 05/06/10 | 105 | Crown Credit Company | Payment of secured claim/Chapter 7 Admin<br>claim | 4210-000 | | 5,000.00 | 1,202,500.00 |
| 05/06/10 | 106 | Bibby Financial Services, Inc. | Payment of secured claim/Chapter 7 Admin<br>claim | 4210-000 | | 25,000.00 | 1,177,500.00 |
| 05/06/10 | 107 | Bayone Urethane Systems, LLC | Payment of secured claim | 4210-000 | | 46,000.00 | 1,131,500.00 |
| 05/06/10 | | Cole Taylor Bank | Franklin Capital Corporation Settlement on<br>liens | 4210-000 | | 625,000.00 | 506,500.00 |
| 05/06/10 | | Bank of America | STAG Investments Settlement re: Rent | 2410-000 | | 415,000.00 | 91,500.00 |
| 05/07/10 | 102 | Welch Packaging Chicago, Inc. | Payment of lien/chapter 7 admin claims<br>Voided: check issued on 05/06/10 | 4210-003 | | -7,500.00 | 99,000.00 |
| 05/07/10 | 108 | Welch Packaging Chicago, Inc. | Payment of Lien/Chapter Admin Claim | 4210-000 | | 7,500.00 | 91,500.00 |
| 05/11/10 | {7} | John Kienoski Sole Prop. | Payment | 1129-000 | 32.45 | | 91,532.45 |
| 05/19/10 | 109 | Miller Advertising Agency, Inc. | Advertising fee for Auction Sale Tribune ads<br>Invoice #693304-077 | 2990-000 | | 1,943.20 | 89,589.25 |
| 06/18/10 | 110 | Toomey Reporting, Inc. | Court Reporter Fees | 3991-000 | | 351.80 | 89,237.45 |
| 07/07/10 | 111 | Groot Industries, Inc. | Payment for waste removal per Court Order<br>Invoice #6449233, Account #384339 | 2420-000 | | 1,069.38 | 88,168.07 |
| 07/07/10 | 112 | Toomey Reporting, Inc. | Court Reporter Fees for Ch. 7 Auction | 3991-000 | | 281.40 | 87,886.67 |
| 07/13/10 | {8} | Chase Bank | Liquidation of second Chase Bank account | 1229-000 | 800.00 | | 88,686.67 |
| 07/21/10 | 113 | Branford Auctions LLC | Compensation for unsold assets | 3610-000 | | 54,000.00 | 34,686.67 |
| 08/10/10 | 114 | R3 Environmental Management, Inc. | Payment for Waste Management Services | 2420-000 | | 14,975.00 | 19,711.67 |
| 08/18/10 | 115 | McCorkle Court Reporters, Inc. | Court Reporter Fees for cont'd 341 meeting<br>invoice #359002 | 3991-000 | | 286.70 | 19,424.97 |
| 08/24/10 | 116 | R3 Environmental Management, Inc. | Payment for environmental waste disposal<br>invoice #8419<br>Stopped on 04/28/11 | 2420-004 | | 3,175.00 | 16,249.97 |
| 10/06/10 | 117 | Groot Industries, Inc. | Payment for Sanitation Services June - July<br>2009<br>Account #384339, Invoice # 6789593 | 2420-000 | | 13,653.84 | 2,596.13 |

| | | | | Subtotals : | $1,550,832.45 | $1,548,236.32 | |

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| Case Number: | 08-31353 | | Trustee: | EUGENE CRANE (330350) |
|---|---|---|---|---|
| Case Name: | DURACO PRODUCTS, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******28-66 - Checking Account |
| Taxpayer ID #: | **-***2597 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/20/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/12/10 | 118 | J.F. Ahern Company | Payment for sprinkler removal services<br>rendered 06/10/2010<br>invoice #49269-943186 | 2420-000 | | 747.62 | 1,848.51 |
| 12/03/10 | 119 | Groot Industries, Inc. | Final Payment of Scavenger Services to Groot<br>Account #384339 | 2420-000 | | 543.02 | 1,305.49 |
| 12/28/10 | {9} | american united bank | close of accountBank Account Proceeds | 1129-000 | 237.63 | | 1,543.12 |
| 02/28/11 | 120 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON BANK<br>BALANCE AS OF 12/31/2010 FOR CASE<br>#08-31353, ~ Blanket Bond #016026455 | 2300-000 | | ! 645.29 | 897.83 |
| 04/28/11 | 116 | R3 Environmental Management, Inc. | Payment for environmental waste disposal<br>invoice #8419<br>Stopped: check issued on 08/24/10 | 2420-004 | | -3,175.00 | 4,072.83 |
| 04/28/11 | 121 | R3 Environmental Management, Inc. | Hazardous Waste Disposal<br>Invoice #8419 | 2420-000 | | 3,175.00 | 897.83 |
| 06/08/11 | 122 | United States Treasury | Form 4506 Request<br>EIN # 73-0742597 | 2810-000 | | 114.00 | 783.83 |
| 07/08/11 | 123 | United States Treasury | Form 4506 Request<br>EIN # 73-0742597 | 2810-000 | | 114.00 | 669.83 |
| 08/25/11 | 124 | United States Treasury | Form 4506 Request<br>EIN # 73-0742597 | 2810-000 | | 114.00 | 555.83 |
| 09/16/11 | {17} | United States Treasury | Refund of Prior tax request fee | 1280-002 | 114.00 | | 669.83 |
| 09/16/11 | {17} | United States Treasury | Refund of Prior tax request fee | 1280-002 | 114.00 | | 783.83 |
| 02/28/12 | 125 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON BANK<br>BALANCE AS OF 12/31/2011 FOR CASE<br>#08-31353, Blanket Bond Premium; Bond<br>#016026455 | 2300-000 | | 465.82 | 318.01 |
| 06/12/12 | {18} | Querrey & Harrow | Refund of retainer fee | 1280-000 | 3,050.00 | | 3,368.01 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,343.01 |
| 08/29/12 | | To Account #9200******2867 | Transfer funds to close checking account | 9999-000 | | 3,343.01 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | ACCOUNT TOTALS | | | 1,554,348.08 | 1,554,348.08 | $0.00 |
| | | | Less: Bank Transfers | | 1,550,000.00 | 3,343.01 | |
| | | Subtotal | | | 4,348.08 | 1,551,005.07 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $4,348.08 | $1,551,005.07 | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-31353 |
| **Case Name:** | DURACO PRODUCTS, INC. |
| | |
| **Taxpayer ID #:** | **-***2597 |
| **Period Ending:** | 11/20/12 |

| | |
|---|---|
| **Trustee:** | EUGENE CRANE (330350) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******28-67 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/12 | | From Account #9200******2819 | Transfer Funds to Money Market | 9999-000 | 500,000.00 | | 500,000.00 |
| 02/29/12 | Int | The Bank of New York Mellon | Interest posting at  0.0000% | 1270-000 | 0.12 | | 500,000.12 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 34.15 | 499,965.97 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,024.51 | 498,941.46 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 988.34 | 497,953.12 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,122.56 | 496,830.56 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 984.15 | 495,846.41 |
| 08/29/12 | | From Account #9200******2819 | Transfer Funds to close Checking Account | 9999-000 | 39,087.60 | | 534,934.01 |
| 08/29/12 | | From Account #9200******2865 | Transfer funds to close checking account | 9999-000 | 31,127.73 | | 566,061.74 |
| 08/29/12 | | From Account #9200******2866 | Transfer funds to close checking account | 9999-000 | 3,343.01 | | 569,404.75 |
| 08/29/12 | 1001 | EUGENE CRANE | Dividend paid 100.00% on $92,763.35, Trustee Compensation;  Reference: | 2100-000 | | 92,763.35 | 476,641.40 |
| 08/29/12 | 1002 | Crane, Heyman, Simon, Welch & Clar | Dividend paid 100.00% on $115,191.20, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 115,191.20 | 361,450.20 |
| 08/29/12 | 1003 | Crane, Heyman, Simon, Welch & Clar | Dividend paid 100.00% on $4,337.37, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 4,337.37 | 357,112.83 |
| 08/29/12 | 1004 | Popowcer Katten, Ltd. | Dividend paid 100.00% on $10,639.50, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 10,639.50 | 346,473.33 |
| 08/29/12 | 1005 | Popowcer Katten, Ltd. | Dividend paid 100.00% on $16.80, Accountant for Trustee Expenses (Other Firm); Reference: | 3420-000 | | 16.80 | 346,456.53 |
| 08/29/12 | 1006 | United States Trustee | Dividend paid 100.00% on $9,750.00, U.S. Trustee Quarterly Fees | 2950-000 | | 9,750.00 | 336,706.53 |
| 08/29/12 | 1007 | Bibby Financial Services (Midwest)Inc | Dividend paid  67.92% on $679,682.65; Claim# 260; Filed: $679,682.65; Reference: | 4210-000 | | 336,706.53 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 573,558.46 | 573,558.46 | **$0.00** |
| Less: Bank Transfers | 573,558.34 | 0.00 | |
| **Subtotal** | 0.12 | 573,558.46 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.12** | **$573,558.46** | |

Printed: 11/20/2012 12:35 PM    V.13.04

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 08-31353 | | Trustee: | EUGENE CRANE (330350) |
|---|---|---|---|---|
| Case Name: | DURACO PRODUCTS, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******28-67 - Checking Account |
| Taxpayer ID #: | **-***2597 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/20/12 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|

| | |
|---|---|
| Net Receipts : | 2,357,339.79 |
| Less Other Noncompensable Items : | 228.00 |
| Net Estate : | $2,357,111.79 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # 9200-******28-19 | 549.26 | 211,461.66 | 0.00 |
| Checking # 9200-******28-65 | 2,352,442.33 | 21,314.60 | 0.00 |
| Checking # 9200-******28-66 | 4,348.08 | 1,551,005.07 | 0.00 |
| Checking # 9200-******28-67 | 0.12 | 573,558.46 | 0.00 |
| | $2,357,339.79 | $2,357,339.79 | $0.00 |